FILE COPY

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK
-------------------------------------------------------------X
SUSAN TEEMAN,

               *Plaintiff,*

      – against –

DAVID YOSHIDA,

               *Defendant.*
-------------------------------------------------------------X

Case No.: **07 CIV 9902**

**COMPLAINT**

**JURY TRIAL DEMANDED**

NOV 0 8 2007
S.D. N.Y.
CASHIERS

Plaintiff SUSAN TEEMAN, by her attorneys, Judd Burstein, P.C., as and for her Complaint,

alleges as follows:

## JURISDICTION AND VENUE

1.      This Court has subject matter jurisdiction pursuant to 28 U.S.C. § 1332, in that this

is a civil action between citizens of different States where the amount in controversy exceeds

$75,000.

2.      Venue lies in this District pursuant to 28 U.S.C. § 1391(b)(2).

## THE PARTIES

3.      Plaintiff Susan Teeman ("Plaintiff") is a citizen of the State of New York. Plaintiff

and Marybeth Gilmartin ("MBG") are each 50% shareholders in Teeman Perley Gilmartin, Inc.

("TPG").

4.      On information and belief, Defendant David Yoshida ("Yoshida") is a citizen of the

State of Massachusetts. This Court has personal jurisdiction over Yoshida pursuant to New York

CPLR § 302(a)(1) in that, *inter alia*, Yoshida prepared New York State tax returns for Plaintiff, who

resides only in New York, and TPG, which is a corporation duly organized under the laws of the

State of New York, with a principal place of business in New York, New York.

## AS AND FOR A FIRST CAUSE OF ACTION

5.     From at least April of 2006 to date, Yoshida has served as the accountant for TPG, MBG and Plaintiff.  During this period of time, MBG and Amy Archer ("Archer"), an employee of TPG responsible for supervising and maintaining TPG's financial transactions and bookkeeping, were engaged in a scheme to defraud Plaintiff, TPG and United States and New York State taxing authorities.  The details of that scheme are set forth in Exhibit A (a companion Amended Complaint against MBG and Archer served contemporaneously with the filing of this Complaint), and is incorporated by reference herein.

6.     On information and belief, Yoshida, by reason of his position as an accountant for TPG, MBG and Plaintiff, knew of that fraud, which also constituted a breach of fiduciary duty owed by MBG and Archer to TPG.  Yoshida knowingly participated in and furthered MBG and Archer's breaches of fiduciary duty (as set forth in Exhibit A hereto) by preparing fraudulent 2005 and 2006 tax returns for TPG, and by altering the books and records of TPG as alleged in Paragraph 15 of Exhibit A hereto.

7.     No demand to commence this action directly against MBG and Archer has been made upon TPG's Board of Directors.  Such demand would be futile in that MBG is one of only two Directors of TPG.

8.     By reason thereof, TPG has been damaged in an amount to be determined at trial, but in no event less than $75,000.

9.     In addition, because Defendant's conduct was wanton, willful and malicious, punitive damages in the amount of no less than $3,000,000 should be awarded.

2

WHEREFORE, Plaintiff demands judgment as follows:

A.    Damages awarded against Yoshida in an amount to be determined at trial, but in no event less than $75,000, plus punitive damages believed to exceed $3,000,000.

B.    Such other and further relief as this Court deems just and proper.

Dated: New York, New York
       November 8, 2007

                                        Yours, etc.,

                                        JUDD BURSTEIN, P.C.

                             By:    _____
                                        Alexander M. Levy (AL-2351)
                                        1790 Broadway, Suite 1501
                                        New York, New York 10019
                                        (212) 974-2400
                                        *Attorneys for Plaintiff*

3

# EXHIBIT A

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK
--------------------------------------------------------------X
SUSAN TEEMAN, individually, and as a
shareholder on behalf of Teeman Perley Gilmartin,
Inc.,

                                       Case No: 07-CV-9676

*Plaintiff,*

**AMENDED COMPLAINT**

– against –

**JURY TRIAL DEMANDED**

MARYBETH GILMARTIN and AMY ARCHER,

*Defendants.*
--------------------------------------------------------------X

Plaintiff SUSAN TEEMAN, individually, and as a shareholder on behalf of Teeman Perley

Gilmartin, Inc., by her attorneys, Judd Burstein, P.C., as and for her Amended Complaint, alleges

as follows:

## JURISDICTION AND VENUE

1.     This Court has subject matter jurisdiction pursuant to 18 U.S.C. § 1964 and principles

of pendent jurisdiction.

2.     Venue lies in this District pursuant to 28 U.S.C. § 1391(b)(2) and 18 U.S.C. §

1965(a).

## THE PARTIES

3.     Plaintiff Susan Teeman ("Plaintiff") is a citizen of the State of New York. She is a

50% shareholder in nominal Plaintiff Teeman Perley Gilmartin, Inc. ("TPG").

4.     TPG is a corporation duly organized under the laws of the State of New York, with

a principal place of business in New York, New York. It is engaged in the executive placement

business.

5.     On information and belief, Defendant Marybeth Gilmartin ("MBG") is a citizen of the State of Connecticut. She is the other 50% shareholder in TPG.

6.     On information and belief, Defendant Amy Archer ("Archer") is a citizen of the State of New York. She is an employee of TPG, and is responsible for supervising and maintaining TPG's financial transactions and bookkeeping. On information and belief, the source of which is the fact that she is an employee of TPG who works under the direct supervision of MBG, all misconduct by Archer as alleged in this Amended Complaint was at the direction of MBG.

## ALLEGATIONS COMMON TO ALL CLAIMS FOR RELIEF

7.     Commencing in January of 2003, and continuing until at least October 30, 2007, MBG and Archer (collectively "Defendants") engaged in a scheme to defraud Plaintiff, TPG, as well as federal and state taxing authorities, by looting TPG through the use of TPG funds to pay MBG's personal, non-business related expenses. Thereafter, Archer, at MBG's direction, provided accountings to TPG's accountant which falsely listed these personal expenses as legitimate business expenses of TPG. TPG's accountant then filed United States and New York State tax returns which MBG and Archer knew were fraudulent. On information and belief, MBG and Archer then used a stamp of Plaintiff's signature when submitting the tax returns to the Internal Revenue Service and the New York State taxing authorities. Finally, in October of 2007, on information and belief, MBG and Archer directed David Yoshida ("Yoshida"), an accountant who is a defendant in a companion case, to alter the books and records of TPG so as to fraudulently reduce the amount of monies due to Plaintiff in repayment of loans she made to TPG.

2

8.      As of January 1, 2003, Plaintiff, although capable of performing as both the President and/or Secretary, as well as a Director of TPG, ceded complete control of TPG's day-to-day affairs, including control of all of TPG's financial affairs, to MBG.

9.      Thereafter, MBG commenced looting TPG, as noted above, through the use of TPG funds to pay her personal, non-business related expenses. Archer aided and abetted this fraud by actually paying MBG's expenses and/or falsely categorizing those personal expenses as legitimate business expenses in TPG's books and records. This fraud was hidden from Plaintiff.

10.     Annexed hereto as Exhibit A, and incorporated by reference herein, is a detailed listing of some of those personal expenses paid by Archer in furtherance of the fraud, the date of the payment, and the payee. On information and belief, all of these payments – other than some of the payments made directly to MBG – were transmitted to the payees through the United States mail or by overnight delivery service.

11.     On information and belief, the sources of which include the fact that these expenses are so obviously non-business related, both MBG and Archer knew that the payments were falsely categorized as business expenses and intended that the books and records of TPG falsely characterize them as such.

12.     On or about April 18, 2006, TPG electronically filed 2005 United States and New York State tax returns – either by mail or by a wire transmission – which falsely listed the expenditures set forth in Exhibit A hereto as legitimate business expenses. These submissions were intended to defraud United States and New York State taxing authorities. These returns were based upon accountings provided by Archer, at MBG's direction, to Yoshida.

3

13.    On or about April 23, 2007, TPG electronically filed 2006 United States and New York State tax returns – either by mail or by a wire transmission – which falsely listed the expenditures set forth in Exhibit A hereto as legitimate business expenses. These submissions were intended to defraud United States and New York State taxing authorities. These returns were based upon accountings provided by Archer, at MBG's direction, to Yoshida.

14.    On information and belief, MBG and Archer fraudulently used a stamp of Plaintiff's signature when submitting the 2005 and 2006 fraudulent tax returns to the Internal Revenue Service and the New York State taxing authorities. The source of this information and belief includes the facts that (a) Plaintiff has no recollection of signing TPG's tax returns, (b) as late as September 30, 2007, after Plaintiff had been frozen out of TPG by MBG, all of TPG's checks bore the stamped signature of Plaintiff, and (c) on or about October 30, 2007, Yoshida told Paul Vasil ("Vasil"), an accountant retained by counsel for MBG and TPG, that he believed that Plaintiff had signed TPG's tax returns.

15.    During the month of October 2007, MBG and Plaintiff were negotiating an agreement pursuant to which, *inter alia*, Plaintiff would surrender her shares in TPG and TPG would at the same time repay all loans previously made by Plaintiff to TPG. On or about October 17, 2007, Archer, at MBG's direction, sent an e-mail to Defendants' counsel (then forwarded by e-mail to Plaintiff's counsel) in which she represented to Plaintiff that TPG's books and records reflected $492,240 in loans made to TPG by Plaintiff in 2001 through 2003. Thereafter, sometime between October 17 and October 30, 2007, MBG and Archer, on information and belief, directed Yoshida to fraudulently alter the books and records of TPG to falsely reflect that $50,000 of those loans had been repaid to Plaintiff. The source of this information and belief is a November 7, 2007 e-mail

4

from Vasil to counsel to TPG and MBG (and then forwarded by Defendants' counsel by e-mail to

counsel for Plaintiff) in which Vasil reported that Yoshida claimed that he had altered the books and

records of TPG because Archer had directed him to do so.

## FIRST CLAIM FOR RELIEF

16.    Plaintiff repeats and realleges the allegations contained in all preceding Paragraphs

as if fully and completely set forth herein.

17.    TPG is a racketeering enterprise as that term is defined by 18 U.S.C. § 1961(4).  In

that TPG maintains offices in at least New York, Connecticut, and London, England, and also

provides services to clients located outside of the State of New York, the affairs of TPG affect

interstate and foreign commerce.

18.    MBG, by reason of her control of the day-to-day affairs of TPG, controls and operates

TPG.

19.    Archer, by reason of her role as the bookkeeper and as the person who prepares the

checks at TPG, participated in the operation of TPG.

20.    From 2003 to date, MBG and Archer knowingly and intentionally participated in the

schemes to defraud that are alleged above in Paragraphs 7-15.  In furtherance of those schemes,

Defendants caused at least the following mail and wire communications to be made in violation of

18 U.S.C. §§ 1341 and 1343:

    a.    The mailing or overnight delivery of the checks (other than those paid directly to

        MBG) listed in Exhibit A and incorporated by reference herein;

    b.    The electronic filings of TPG's 2005 and 2006 tax returns;

c.    Numerous telephone calls between Archer in New York and MBG in Connecticut, Massachusetts and London, England;

d.    Numerous telephone calls between Archer in New York and Yoshida in Massachusetts;

e.    The mailing, overnight delivery, faxing and/or e-mailing of TPG financial information by Archer in New York to Yoshida in Massachusetts; and

f.    The e-mails referenced in Paragraph 15 above.

21.    Each of these communications served to further the schemes to defraud set forth above, although the content of any particular communication may not have been fraudulent. Each wire transmission was a separate violation of 18 U.S.C. § 1343 by Defendants, and each communication sent by mail or overnight delivery was a separate violation of 18 U.S.C. § 1341 by Defendants. As such, each of these statutory violations were separate racketeering activities as that term is defined by 18 U.S.C. § 1961(1).

22.    The racketeering acts committed by Defendants were related in that they were all part of the same fraudulent schemes involving TPG. They also had continuity in that they spanned a period of more than four years and, further, would have continued but for this action.

23.    As a result thereof, Defendants have engaged in a pattern of racketeering activity as that term is defined by 18 U.S.C. § 1961(5), and participated in TPG through that pattern of racketeering activity.

24.    TPG has been injured in its property and business and is entitled to recover three times its actual damages as determined at trial, plus attorneys' fees.

6

25.    No demand to commence this action directly against MBG and Archer has been made upon TPG's Board of Directors.  Such demand would be futile in that MBG is one of only two Directors of TPG.

## SECOND CLAIM FOR RELIEF

26.    Plaintiff repeats and realleges the allegations contained in all preceding Paragraphs as if fully and completely set forth herein.

27.    By reason of the foregoing, Defendants herein have violated 18 U.S.C. § 1962(d).

28.    TPG has been injured in its property and business and is entitled to recover three times its actual damages as determined at trial plus attorneys' fees.

29.    No demand to commence this action directly against MBG and Archer has been made upon the Board of Directors.  Such demand would be futile in that MBG is one of only two Directors of TPG.

## THIRD CLAIM FOR RELIEF

30.    Plaintiff repeats and realleges the allegations contained in all preceding Paragraphs as if fully and completely set forth herein.

31.    By reason thereof, MBG and Archer have each breached their fiduciary obligations to TPG, and TPG has been damaged thereby in an amount to be determined at trial.  Further, pursuant to, *inter alia*, *Phansalkar v. Andersen Weinroth & Co.*, L.P., 344 F.3d 184 (2d Cir. 2003), all of MBG's and Archer's compensation received from TPG after their first breach of fiduciary duty should be forfeited.

32.    In addition, because Defendants' conduct was wanton, willful and malicious, punitive damages in the amount of no less than $3,000,000 should be awarded.

7

## FOURTH CLAIM FOR RELIEF

33.    In addition to her duties for TPG, Archer also performed personal services for Plaintiff, such as arranging for Plaintiff's home insurance.  As such, she owed a fiduciary duty to Plaintiff.

34.    On information and belief, Archer breached her fiduciary duty to Plaintiff by engaging in self-interested transactions, including arranging for Plaintiff to purchase excessively expensive home insurance for which her brother was the broker, and aiding MBG in her efforts to defraud Plaintiff.

35.    On information and belief, MBG knowingly participated in that breach.

36.    By reason thereof, Plaintiff has been damaged thereby in an amount to be determined at trial.

37.    In addition, because Defendants' conduct was wanton, willful and malicious, punitive damages in the amount of no less than $3,000,000 should be awarded.

## FIFTH CLAIM FOR RELIEF

38.    Plaintiff repeats and realleges the allegations contained in all preceding Paragraphs as if fully and completely set forth herein.

39.    By reason of the foregoing, Defendants have been unjustly enriched at the expense of TPG and Plaintiff.

40.    By reason of this unjust enrichment, Defendants must be required to pay TPG and Plaintiff amounts to be determined at trial.

WHEREFORE, Plaintiff demands judgment as follows:

A.      On Plaintiff's First and Second Claims for Relief, damages awarded against Defendants and in favor of TPG in an amount to be determined at trial, and then trebled, plus reasonable attorneys' fees.

B.      On Plaintiff's Third Claim for Relief, damages in favor of TPG against Defendants in an amount to be determined at trial, including forfeiture of Defendants' compensation, plus punitive damages believed to exceed $3,000,000.

C.      On Plaintiff's Fourt h Claim for Relief, damages in favor of Plaintiff against Defendants in an amount to be determined at trial, plus punitive damages believed to exceed $3,000,000.

D.      On Plaintiff's Fifth Claim for Relief, disgorgement to TPG and Plaintiff of monies by which Defendants have been unjustly enriched.

E.      Such other and further relief as this Court deems just and proper.

Dated: New York, New York
       November 8, 2007

Yours, etc.,

JUDD BURSTEIN, P.C.

By: _____
    Alexander M. Levy (AL-2351)
    1790 Broadway, Suite 1501
    New York, New York 10019
    (212) 974-2400
    *Attorneys for Plaintiff*

9

# EXHIBIT A

**MBG Year 2003 Personal Charges**

**Corporate AMEX**

| Date | Name | Amount | |
|------|------|--------|---|
| 6/20/03 | Borja | 1,717.00 | |
| 6/25/03 | Zecca mirror | 405.94 | |
| 7/14/03 | Summer House membership | 3,600.00 | |
| 7/14/03 | American Ireland Fund | 1,000.00 | |
| 7/25/03 | Summer House membership | 111.35 | |
| 7/28/03 | Nantucket Land Council | 500.00 | |
| 8/5/03 | Boarding House | 138.50 | |
| | | **7,472.79** | 7,472.79 |

| Date | Name | Memo | Amount | |
|------|------|------|--------|---|
| 11/18/02 | Crosslands | 11/5,9,6,9,10 | 130.56 | |
| 12/9/02 | Crosslands | 11/26,25,19,19,30,26,25,29,25 | 159.12 | |
| 12/16/02 | Crosslands | 12/3,5,4,5,3 | 167.79 | |
| 12/23/02 | Crosslands | 12/9,10,11 | 140.76 | |
| 2/24/03 | Crosslands | 12/10,11 | 831.81 | |
| | | | **1,430.04** | 1,430.04 |

| Date | Name | Memo | Amount | |
|------|------|------|--------|---|
| 2/11/03 | Cash | 2/3 - 6 | 416.50 | |
| 2/28/03 | Hesham F. Elkarany | 2/16 - 28 | 161.50 | |
| 2/28/03 | Hesham F. Elkarany | 2/28 - 3/7 | 197.00 | |
| 4/1/03 | Hesham F. Elkarany | 3/21 - 28 | 315.00 | |
| 4/7/03 | Hesham F. Elkarany | 3/31 - 4/11 | 232.00 | |
| 4/15/03 | Hesham F. Elkarany | 4/9 - 4/15 | 328.00 | |
| 3/28/03 | Hesham F. Elkarany | 4/14 - 4/17 | 264.50 | |
| 5/2/03 | Hesham F. Elkarany | 4/28 - 5/2 | 494.00 | |
| 5/6/03 | Hesham F. Elkarany | 5/2 | 150.00 | |
| 5/15 + 20 | Hesham F. Elkarany | 5/9 - 5/18 | 386.00 | |
| 5/27/03 | Hesham F. Elkarany | 5/19 - 5/23 | 279.50 | |
| 5/30/03 | Hesham F. Elkarany | 5/27 - 5/30 | 239.00 | |
| 6/9/03 | Hesham F. Elkarany | 5/30 - 6/6 | 290.00 | |
| 6/13/03 | Hesham F. Elkarany | 6/8 - 6/13 | 738.00 | |
| 6/20/03 | Hesham | 6/13 | 181.00 | |
| 6/30/03 | Hesham | 6/23 | 596.00 | |
| | | | **5,268.00** | 5,268.00 |

|  |  |
|--|--|
| | **14,170.83** |

| Date | Type | Name | Memo | QB Account Posted | Amount | Month Total |
|------|------|------|------|-------------------|-------:|------------:|
| **JANUARY** | | | | | | |
| 1/23 | 7774 | Borja | part of $6,268 check | 6115 · Promotions | 2,957.00 | |
| 1/12 | ATM | Cash | MBG 1/1 | 6170 · Office Expense | 400.00 | |
| 1/21 | ATM | Cash | MBG 1/15, 2/1 | 6170 · Office Expense | 500.00 | |
| 1/21 | ATM | Cash | MBG rest of 2/1 | 6170 · Office Expense | 300.00 | |
| 1/23 | Credit | Popcorn Factory | AEA for MBG | 6115 · Promotions | (54.13) | |
| | | | | | | 4,102.87 |
| **FEBRUARY** | | | | | | |
| 2/3 | ATM | Cash | MBG 2/15 | 6170 · Office Expense | 400.00 | |
| 2/20 | Charge | Ridgeway Bar & Grill | MBG | 6220 · Meals & Entertainment | 85.87 | |
| 2/11 | Charge | Garelick & Herbs | MBG | 6220 · Meals & Entertainment | 79.50 | |
| 2/19 | Charge | Stonewood Grill Naples | MBG | 6220 · Meals & Entertainment | 54.18 | |
| | | | | | | 619.55 |
| **MARCH** | | | | | | |
| 3/9 | 7827 | Wormser, Kiely, (Ira) | MBG Audit | 6157 · Legal Fees | 2,500.00 | |
| 3/2 | ATM | Cash | MBG 3/1 and 3/15 (400 +100) | 6170 · Office Expense | 500.00 | |
| 3/2 | ATM | Cash | MBG $300 more towards 3/15 | 6170 · Office Expense | 300.00 | |
| 3/31 | ATM | Cash | MBG 4/1/04 | 6170 · Office Expense | 400.00 | |
| | | | | | | 3,700.00 |
| **APRIL** | | | | | | |
| 4/30 | 7925 | Borja | part of $5,023 check | 6115 · Promotions | 2,511.50 | |
| 4/14 | ATM | Cash | MBG 4/15/04 | 6170 · Office Expense | 400.00 | |
| 4/21 | ATM | Cash | MBG 5/1/04 | 6170 · Office Expense | 400.00 | |
| 4/10 | Charge | Lillian August Design | TJ for MBG (part of 2,647.87 chg) | 1530 · Office Equipment | 2,000.00 | |
| | | | | | | 5,311.50 |
| **MAY** | | | | | | |
| 5/25 | ATM | Cash | MBG 5/15 and 6/1 | 6170 · Office Expense | 500.00 | |
| 5/25 | ATM | Cash | MBG 5/15 and 6/1 | 6170 · Office Expense | 300.00 | |
| 5/30 | Charge | 21 Federal Street | MBG | 6220 · Meals & Entertainment | 361.25 | |
| 5/21 | Charge | US Airways | AEA for MBG | 6211 · Air Travel | 71.40 | |
| 5/27 | Charge | Valbella | MBG | 6220 · Meals & Entertainment | 750.00 | |
| 5/29 | Charge | Vivre | MBG | 6115 · Promotions | 100.00 | |
| | | | | | | 2,082.65 |
| **JUNE** | | | | | | |
| 6/23 | 7997 | Wormser, Kiely (Ira Stechel) | MBG Audit | 6157 · Legal Fees | 3,650.00 | |
| 6/15 | ATM | Cash | MBG 6/15/04 | 6170 · Office Expense | 400.00 | |
| 6/28 | ATM | Cash | MBG 7/1 | 6170 · Office Expense | 400.00 | |
| 6/23 | Charge | Vivre | MBG | 6115 · Promotions | 201.56 | |
| | | | | | | 4,651.56 |
| **JULY** | | | | | | |
| 7/29 | ATM | Cash | MBG 7/15 | 6200 · Employee Reimbursement | 400.00 | |
| 7/4 | Charge | Summer House Cottages | TPJ | 6220 · Meals & Entertainment | 143.54 | |
| 7/2 | Charge | Tradewinds Aviation | MBG | 6211 · Air Travel | 1,409.90 | |
| 7/13 | Credit | Vivre | MBG | 6115 · Promotions | (846.56) | |
| 7/22 | Charge | American Ireland Fund | MBG (part of $1,500 charge) | 6080 · Donations | 750.00 | |
| 7/27 | Charge | Tradewinds Aviation | MBG | 6211 · Air Travel | 100.00 | |
| | | | | | | 1,956.88 |
| **AUGUST** | | | | | | |
| 8/19 | ATM | Cash | MBG 8/1 and 8/15 | 6200 · Employee Reimbursement | 800.00 | |
| 8/27 | 8075 | Borja | part of $5,813 check | 6115 · Promotions | 773.00 | |
| 8/3 | Charge | Ropewalk | MBG | 6220 · Meals & Entertainment | 197.48 | |
| 8/5 | Charge | Ropewalk | MBG | 6220 · Meals & Entertainment | 102.06 | |
| 8/8 | Charge | Summer House Cottages | MBG | 6220 · Meals & Entertainment | 362.96 | |
| 8/12 | Charge | Summer House Cottages | MBG | 6220 · Meals & Entertainment | 276.80 | |
| 8/12 | Charge | Summer House Cottages | MBG | 6220 · Meals & Entertainment | 43.60 | |
| 8/14 | Charge | Eye of the Needle | MBG | 6115 · Promotions | 2,865.00 | |
| 8/14 | Charge | Eye of the Needle | MBG (part of $7,510 chg) | 6115 · Promotions | 2,010.00 | |
| 8/17 | Charge | Nantucket Boys & Girls Club | MBG | 6080 · Donations | 500.00 | |
| 8/26 | Charge | Summer House Cottages | MBG | 6220 · Meals & Entertainment | 1,329.25 | |
| | | | | | | 9,260.15 |
| **SEPTEMBER** | | | | | | |
| 9/1 | ATM | Cash | MBG 9/1 | 1015 · Petty Cash | 400.00 | |
| 9/14 | ATM | Cash | MBG 9/15 | 1015 · Petty Cash | 400.00 | |
| 9/20 | 8113 | Ricky Fingerhut | 237 Lake Ave decorating | 6170 · Office Expense | 5,000.00 | |
| 9/6 | Charge | Summer House Cottages | MBG | 6220 · Meals & Entertainment | 260.65 | |
| 9/23 | Charge | Eurochasse | MBG | 6115 · Promotions | 816.20 | |
| | | | | | | 6,876.85 |
| **OCTOBER** | | | | | | |
| 10/13 | ATM | Cash | MBG 10/1 and 10/15 | 1015 · Petty Cash | 800.00 | |
| 10/7 | Charge | ABC Carpet & Furniture | MBG | 1530 · Office Equipment | 8,739.70 | |
| 10/11 | Credit | ABC Carpet & Furniture | MBG | 1530 · Office Equipment | (3,794.69) | |
| 10/21 | Credit | ABC Carpet & Furniture | MBG | 1530 · Office Equipment | (583.00) | |
| 10/13 | Charge | Aux Delices | MBG | 6220 · Meals & Entertainment | 70.73 | |
| 10/13 | Charge | Deberardinis | MBG | 6115 · Promotions | 190.00 | |
| 10/20 | Credit | Light Touch | MBG | 1530 · Office Equipment | (572.40) | |
| 10/28 | Charge | Razook's | MBG | 6115 · Promotions | 2,740.10 | |
| 10/29 | Credit | Razook's | MBG | 6115 · Promotions | (1,372.70) | |
| 11/3 | Credit | Razook's | MBG | 6115 · Promotions | (1,367.40) | |
| 10/1 | Charge | The Light Touch | MBG | 6115 · Promotions | 780.00 | |
| | | | | | | 5,630.34 |
| **NOVEMBER** | | | | | | |
| 12/10 | ATM | Cash | MBG 11/1 and 11/15 | | 800.00 | |
| 11/9 | Charge | J.Pocker frames | MBG | 1530 · Office Equipment | 3,893.92 | |
| | | | | | | 4,693.92 |
| **DECEMBER** | | | | | | |

| 12/10 | | Cash | applied towards frame | 1015-Petty Cash | 300.00 |
|---|---|---|---|---|---|
| 12/23 | ATM | Cash | MBG 12/15 | 1015-Petty Cash | 300.00 |
| 12/9 | Charge | The Papery | MBG | 6180 · Printing | 14.79 |
| 12/23 | 8230 | Wormser, Kiely, Galef & Jacobs LLP | Marybeth Gilmartin | 6157 · Legal Fees | 2,700.00 |
| 12/30 | 8252 | Borja | split w/SST part of $5,589 | 6115 · Promotions | 852.00 |

4,366.79

53,253.06

**EXPENSE REIMBURSEMENTS**

| 6/3 | 7968 | Marybeth Gilmartin | 2003 expense reimbursement | 1860 · Loan Receivable-MBG | 19,631.87 |
|---|---|---|---|---|---|

**OFFICE SPACE RENTS**

| 7/12 | Deposit | Taylor Advisors | Rental Income | | 9,975.00 |
|---|---|---|---|---|---|
| 8/9 | Deposit | Taylor Advisors | Rent | | 3,325.00 |
| 9/2 | Deposit | Taylor Advisors | Rent | | 3,325.00 |
| 9/9 | Deposit | Taylor Advisors | Rent | | 2,175.00 |
| 10/13 | Deposit | Taylor Advisors | Rent | | 5,500.00 |
| 11/2 | Deposit | Taylor Advisors | Rent | | 5,500.00 |
| 12/6 | Deposit | Taylor Advisors | Rent | | 5,500.00 |
| 4/21 | Deposit | Highstreet Advisors | Rent | | 2,650.00 |
| 6/2 | Deposit | Highstreet Advisors | Rent | | 2,650.00 |
| 6/17 | Deposit | Highstreet Advisors | Rent | | 2,650.00 |
| 7/7 | Deposit | Highstreet Advisors | Rent | | 2,650.00 |
| 8/26 | Deposit | Highstreet Advisors | Rent | | 2,650.00 |

48,550.00

72,884.93

| Date | Type | Name | Memo | CC used | QB Account Posted | Amount | Personal | Rents |
|------|------|------|------|---------|-------------------|--------|----------|-------|
| **JANUARY** | | | | | | | | |
| 1/19 | ATM | Cash | MBG 1/15/05 | | 1015 · Petty Cash | 400.00 | | |
| 1/11 | ATM | Cash | MBG 1/1/05 | | 1015 · Petty Cash | 400.00 | | |
| | | | | | | | 800.00 | |
| **FEBRUARY** | | | | | | | | |
| 2/21 | Credit | Walgreen | | MBG | 6185 · Office Supplies | (15.36) | | |
| 2/20 | Charge | Walgreen | | MBG | 6185 · Office Supplies | 112.02 | | |
| | | | | | | | 96.66 | |
| **MARCH** | | | | | | | | |
| 3/2 | ATM | Cash | MBG 2/1 & 2/15 | | 6200 · Employee Reimbursement | 800.00 | | |
| | | | | | | | 800.00 | |
| **MAY** | | | | | | | | |
| 5/19 | ATM | Cash | MBG 3/1 | | 1015 Petty Cach | 400.00 | | |
| 5/28 | Charge | Ropewalk | | MBG | 6220 · Meals & Entertainment | 100.53 | | |
| 5/29 | Charge | The Boarding House | | MBG | 6220 · Meals & Entertainment | 659.71 | | |
| 5/29 | Charge | Ropewalk | | MBG | 6220 · Meals & Entertainment | 67.23 | | |
| 5/29 | Charge | Eye of the Needle | | MBG | 6115 · Promotions | 100.00 | | |
| 5/29 | Charge | Congdon's | | MBG | 6185 · Office Supplies | 50.93 | | |
| 5/29 | Charge | The Haul-Over, Inc. | | MBG | 6115 · Promotions | 259.75 | | |
| 5/30 | Charge | The Boarding House | | MBG | 6220 · Meals & Entertainment | 157.00 | | |
| 5/30 | Charge | Thataway Cafe | | MBG | 6220 · Meals & Entertainment | 134.32 | | |
| | | | | | | | 1,929.47 | |
| **JULY** | | | | | | | | |
| 7/3 | Charge | The Boarding House | | MBG | 6220 · Meals & Entertainment | 386.00 | | |
| 7/4 | Charge | Diane Johnston | | MBG | 6115 · Promotions | 1,202.75 | | |
| 7/4 | Charge | Summer House | | MBG | 6220 · Meals & Entertainment | 166.00 | | |
| 7/13 | Charge | 21 Federal Street | | MBG | 6220 · Meals & Entertainment | 41.00 | | |
| | | | | | | | 1,795.75 | |
| **AUGUST** | | | | | | | | |
| 8/2 | Charge | American Ireland Fund | | MBG | 6080 · Donations | 600.00 | | |
| 8/6 | Charge | Summer House Cottages | | MBG | 6220 · Meals & Entertainment | 343.80 | | |
| 8/23 | Charge | Summer House Cottages | | MBG on SST card | 6220 · Meals & Entertainment | 350.85 | | |
| 8/23 | Charge | The Galley | | MBG on SST card | 6220 · Meals & Entertainment | 208.30 | | |
| 8/25 | Charge | The Boarding House | | MBG on SST card | 6220 · Meals & Entertainment | 209.90 | | |
| | | | | | | | 1,712.85 | |
| **OCTOBER** | | | | | | | | |
| 10/27 | 8586 | TPG | expense reimbursement | | 2002- Accounts Payable MBG | 17,424.89 | | |
| | | | | | | | 17,424.89 | |
| **NOVEMBER** | | | | | | | | |
| 11/4 | Charge | Waldorf Astoria | | SST for MBG | 6212 · Hotel | 614.59 | | |
| 11/4 | Charge | Waldorf Astoria | | SST for MBG | 6212 · Hotel | 17.06 | | |
| 11/8 | Charge | Baumgartens | | MBG on AEA card | 6185 · Office Supplies | 19.00 | | |
| 11/13 | Charge | Greenwich Orchids | | MBG on AEA card | 6115 · Promotions | 636.00 | | |
| | | | | | | | 1,286.65 | |
| **RENT** | | | | | | | | |
| 1/11 | | Taylor Advisors | | | | 5,500.00 | | |
| 2/7 | | Taylor Advisors | | | | 5,500.00 | | |
| 3/16 | | Taylor Advisors | | | | 5,500.00 | | |
| 4/1 | | Taylor Advisors | | | | 5,500.00 | | |
| 5/9 | | Taylor Advisors | | | | 5,500.00 | | |
| 6/1 | | Taylor Advisors | | | | 5,500.00 | | |
| 7/1 | | Taylor Advisors | | | | 5,500.00 | | |
| 8/1 | | Taylor Advisors | | | | 5,500.00 | | |
| 9/1 | | Taylor Advisors | | | | 5,500.00 | | |
| 10/1 | | Taylor Advisors | | | | 5,500.00 | | |
| 11/1 | | Taylor Advisors | | | | 5,500.00 | | |
| 12/1 | | Taylor Advisors | | | | 5,500.00 | | |
| | | | | | | | | 66,000.00 |
| | | | | | | | 25,846.27 | |

MBG 2006

## JANUARY

| Date | Type | Name | Memo | QB Account Posted | Amount | Personal | Rents |
|---|---|---|---|---|---|---|---|
| 1/13 | 8689 | TPG | expense reimbursement | 2002 · Accounts Payable MBG | 10,000.00 | | |
| 1/19 | 8696 | TPG | expense reimbursement | 2002 · Accounts Payable MDG | 15,000.00 | | |
| 1/24 | check | Sheila Burkert | Bottlenotes party | 6080 · Donation | 50.00 | | |
| | | | | | | 25,050.00 | |

## FEBRUARY

| Date | Type | Name | Memo | QB Account Posted | Amount | Personal | Rents |
|---|---|---|---|---|---|---|---|
| 2/2 | 8724 | TPG | expense reimbursement | 2002 · Accounts Payable MBG | 10,000.00 | | |
| 2/15 | 8729 | TPG | expense reimbursement | 2002 · Accounts Payable MBG | 10,000.00 | | |
| 2/4 | charge | Audubon Gallery | Charleston SC | 6170 · Office Expense | 2,449.50 | | |
| 2/25 | charge | The Stissing House | Buffalo | 6220 · Meals & Entertainment | 123.85 | | |
| | | | | | | 22,573.35 | |

## MARCH

| Date | Type | Name | Memo | QB Account Posted | Amount | Personal | Rents |
|---|---|---|---|---|---|---|---|
| 3/6 | 8756 | TPG | expense reimbursement | 2002 · Accounts Payable MBG | 10,000.00 | | |
| 3/3 | charge | Hudson News | Buffalo | 6090 · Dues & Subs | 13.01 | | |
| 3/3 | charge | Cap It On | Buffalo | 6185 · Office Subs | 37.83 | | |
| 3/3 | charge | Table Rock | Buffalo | 6185 · Office Supplies | 21.20 | | |
| 3/29 | check | Eye on Art | print | 6180 · Printing | 2,120.00 | | |
| 3/21 | Charge | Beeline Ground Transportation | | 6215 · Car Service | 100.00 | | |
| 3/27 | Charge | Cingular Wireless 4577  E937 | cell phone for Lena | 6185 · Office Supplies | 264.99 | | |
| | | | | | | 12,557.03 | |

## APRIL

| Date | Type | Name | Memo | QB Account Posted | Amount | Personal | Rents |
|---|---|---|---|---|---|---|---|
| 4/20 | Charge | Barnes and Noble.com | | 6185 · Office Supplies | 50.87 | | |
| 4/19 | Credit | Rinfret Ltd | | 6165 · Office Equipment | (5,088.00) | | |
| 4/14 | Charge | Aux Delices | | 6220 · Meals & Entertainment | 21.84 | | |
| 4/15 | Charge | McArdle-MacMillen's Florists | | 6115 · Promotions | 1,180.84 | | |
| 4/18 | Charge | Rinfret Ltd | | 6170 · Office Expense | 5,957.20 | | |
| 4/19 | Charge | Rinfret Ltd | | 6170 · Office Expense | 424.00 | | |
| 4/20 | Charge | Rinfret Ltd | | 6170 · Office Expense | 137.80 | | |
| 4/21 | Charge | McArdle-MacMillen's Florists | | 6115 · Promotions | 39.01 | | |
| 4/25 | Charge | Wendy Gee | | 6185 · Office Supplies | 103.88 | | |
| 4/26 | Charge | Rinfret Ltd | | 6170 · Office Expense | 174.90 | | |
| 4/28 | Charge | Rinfret Ltd | | 6170 · Office Expense | 1,037.74 | | |
| | | | | | | 4,040.08 | |

## MAY

| Date | Type | Name | Memo | QB Account Posted | Amount | Personal | Rents |
|---|---|---|---|---|---|---|---|
| 5/1 | Charge | Party Paper and Things | Matt's party | 6185 · Office Supplies | 290.65 | | |
| 5/1 | Charge | The Complete Kitchen | | 6185 · Office Supplies | 151.16 | | |
| 5/2 | 8858 | Charlotte Barnes Interior Design | decorator | 6170 · Office Expense | 2,031.53 | | |
| 5/2 | Charge | Home Boutique | | 6170 · Office Expense | 1,311.86 | | |
| 5/4 | Charge | Rinfret Ltd | | 6170 · Office Expense | 397.50 | | |
| 5/4 | Charge | Rinfret Ltd | | 6170 · Office Expense | 42.40 | | |
| 5/5 | 8861 | Olivia Charney | coffee table book | 6185 · Office Supplies | 212.00 | | |
| 5/5 | 8862 | Tri State Parking Inc. | valet parker Matt's birthday | 6215 · Car Service | 375.00 | | |
| 5/5 | Charge | Asiana Cafe | | 6220 · Meals & Entertainment | 392.15 | | |
| 5/5 | Charge | McArdle-MacMillen's Florists | | 6115 · Promotions | 15.90 | | |
| 5/5 | Charge | McArdle-MacMillen's Florists | | 6115 · Promotions | 476.47 | | |
| 5/9 | Charge | Wireless Hub | razr | | 357.64 | | |
| 5/9 | Charge | Wireless Hub | blackberry & bluetooth | | 520.21 | | |
| 5/10 | Charge | P.F.Chang's | | | 64.05 | | |
| 5/10 | Charge | P.F.Chang's | | | 8.50 | | |
| 5/10 | Charge | Hotels.Com | Rose's friends | | 307.32 | | |
| 5/10 | Charge | Hotels.Com | Rose's friends | | 113.95 | | |
| 5/11 | 8864 | Carlos Barbosa | interior painting 5 Packet Drive | 6170 · Office Expense | 3,870.00 | | |
| 5/12 | Charge | Mcardle's Florist | | | 212.00 | | |
| 5/12 | Charge | Mcardle's Florist | | | 38.16 | | |
| 5/12 | Charge | Shacojazz | Rose's engagement party | | 1,337.78 | | |
| 5/13 | Charge | Curran Bros Inc Flor | Emma Burns | | 68.50 | | |
| 5/13 | Charge | Best & Company | | | 463.44 | | |
| 5/13 | Charge | Colony Florist | Mom Gilmartin | | 180.20 | | |
| 5/13 | Charge | Town & Country Flrs | Phebe Baugher | | 83.59 | | |
| 5/17 | Charge | Butterfield Market | | | 67.76 | | |
| 5/18 | Charge | Best & Company | Robin Lesses | | 124.00 | | |
| 5/18 | Charge | Rinfret Limited Llc | | | 3,043.67 | | |
| 5/18 | Charge | Seacloth Inc | | | 1,491.78 | | |
| | | | | | | 18,055.17 | |

## JUNE

| Date | Type | Name | Memo | QB Account Posted | Amount | Personal | Rents |
|---|---|---|---|---|---|---|---|
| 6/7 | ATM | Cash | MBG June 2006 | 6170 · Office Expense | 500.00 | | |
| 6/14 | Charge | Computer Super Center | MBG I-pod | 1530 · Office Equipment | 455.76 | | |
| 6/19 | Charge | Linden Travel | American Airlines to London w/JJ | 6211 · Air Travel | 1,000.00 | | |
| 6/19 | Charge | Linden Travel | American Airlines to London w/JJ | 6211 · Air Travel | 3,169.90 | | |
| 6/21 | Charge | Linden Travel | American Airlines to London w/JJ | 6211 · Air Travel | 36.70 | | |
| 6/22 | debit | Beacon Point | club membership | 6090 · Dues & Subs | 1,033.50 | | |
| 6/23 | Charge | Berkley | | 6212 · Hotel | 391.94 | | |
| 6/26 | Charge | Hermes of Paris | | 6115 · Promotions | 100.52 | | |
| 6/27 | Charge | J Sheeky's | | 6220 · Meals & Entertainment | 9.32 | | |
| 6/28 | Charge | Carphone Warehouse | MBG London | 6245 · Telephone | 59.48 | | |
| 6/29 | Charge | Zuma | | 6220 · Meals & Entertainment | 326.45 | | |
| 6/29 | Charge | Daphnes | MBG London | 6185 · Office Supplies | 46.42 | | |
| 6/30 | Charge | Harvey Nichols | | 6115 · Promotions | 459.94 | | |
| 6/30 | Charge | Harvey Nichols | | 6115 · Promotions | 52.86 | | |
| 6/30 | Charge | Emma Somerset | | 6115 · Promotions | 5,329.19 | | |
| 6/30 | Charge | Hakkasan | | 6185 · Office Supplies | 269.98 | | |
| 6/30 | Charge | Yvette | | 6115 · Promotions | 1,887.20 | | |
| | | | | | | 15,129.16 | |

## JULY

| Date | Type | Name | Memo | QB Account Posted | Amount | Personal | Rents |
|---|---|---|---|---|---|---|---|
| 7/4 | Charge | Fog Island Cafe | MBG | 6220 · Meals & Entertainment | 37.18 | | |
| 7/5 | Charge | Sephora | MBG | 6185 · Office Supplies | 290.44 | | |
| 7/6 | Charge | Stop & Shop | MBG | 6185 · Office Supplies | 126.29 | | |
| 7/6 | Charge | Sunoco | MBG | 6032 · Gas & Maintenance | 83.00 | | |
| 7/6 | Charge | Dana Farber Cancer Institute | Boogle on Low Beach | 6080 · Donations | 5,000.00 | | |
| 7/9 | Charge | Summer House Cottages | MBG | 6220 · Meals & Entertainment | 469.60 | | |
| 7/12 | Charge | The Boarding House | MBG | 6220 · Meals & Entertainment | 114.82 | | |
| 7/13 | Charge | Cowboys | MBG | 6220 · Meals & Entertainment | 342.84 | | |
| 7/16 | Charge | ExxonMobil | MBG | 6032 · Gas & Maintenance | 82.26 | | |
| 7/18 | Charge | Summer House Cottages | MBG | 6220 · Meals & Entertainment | 76.74 | | |
| 7/19 | Charge | Summer House Cottages | MBG | 6220 · Meals & Entertainment | 68.80 | | |
| 7/21 | Charge | The Boarding House | MBG | 6220 · Meals & Entertainment | 109.86 | | |
| 7/23 | Charge | Eye of the Needle | MBG | 6115 · Promotions | 596.40 | | |

| Date | Type | Name | Memo | Account | Amount | Balance |
|---|---|---|---|---|---|---|
| 7/24 | 8974 | | 2005 expense reimbursement | 2002 · Account Payable MBG | 2,000.00 | |
| 7/25 | 8977 | The Stanwich School | matching gift | 6080 · Donations | 1,250.00 | |
| 7/31 | Charge | ExxonMobil | MBG | 6032 · Gas & Maintenance | 80.00 | |
| 7/31 | Charge | Worth Retail | MBG | 6185 · Office Supplies | 514.15 | |
| 7/31 | Charge | Summer House Cottages | MBG | 6220 · Meals & Entertainment | 75.65 | |
| 7/31 | debit | Beacon Point | | 6090 · Dues & Subs | 1,553.40 | |
| | | | | | | 20,871.43 |
| **AUGUST** | | | | | | |
| 8/1 | Charge | The Galley | MBG | 6220 · Meals & Entertainment | 159.00 | |
| 8/2 | Charge | American Ireland Fund | MBG | 6080 · Donations | 1,400.00 | |
| 8/2 | Charge | Summer House Cottages | MBG | 6220 · Meals & Entertainment | 149.20 | |
| 8/2 | Charge | Summer House Cottages | MBG | 6220 · Meals & Entertainment | 232.15 | |
| 8/3 | Charge | The Boarding House | MBG | 6220 · Meals & Entertainment | 15.00 | |
| 8/3 | Charge | Summer House Cottages | MBG | 6220 · Meals & Entertainment | 40.40 | |
| 8/11 | 9009 | TPG | 2005 expense reimbursement | 2002 · Account Payable MBG | 20,000.00 | |
| 8/22 | credit | VAT Refund | | 6115 · Promotions | (735.14) | |
| 8/18 | Charge | Summer House Cottages | MBG | 6220 · Meals & Entertainment | 65.93 | |
| 8/17 | Charge | Mister | MBG | 6220 · Meals & Entertainment | 278.25 | |
| 8/16 | Charge | Young's Bike Shop | MBG | 6185 · Office Supplies | 208.95 | |
| 8/15 | Charge | 21 Federal | MBG | 6220 · Meals & Entertainment | 80.00 | |
| 8/15 | Charge | Wireless Hub | MBG | 6185 · Office Supplies | 325.13 | |
| 8/15 | Charge | Coskata-Coatue Wildlife | MBG | 6080 · Donations | 125.00 | |
| 8/13 | Charge | The Galley | MBG | 6220 · Meals & Entertainment | 1,109.39 | |
| 8/24 | 9020 | TPG | 2005 expense reimbursement | 2002 · Account Payable MBG | 20,000.00 | |
| 8/28 | Credit | Rinfret Ltd | MBG | 6170 · Office Expense | (298.30) | |
| 9/7 | Charge | Tengda | MBG | 6220 · Meals & Entertainment | 70.12 | |
| 8/22 | Charge | Summer House Cottages | MBG | 6220 · Meals & Entertainment | 114.50 | |
| 8/14 | Charge | Wireless Hub | MBG razr cell phone | 6165 · Office Equipment | 325.13 | |
| 8/23 | Charge | Summer House Cottages | MBG | 6220 · Meals & Entertainment | 368.44 | |
| 8/24 | Charge | Summer House Cottages | MBG | 6220 · Meals & Entertainment | 573.81 | |
| | | | | | | 44,608.88 |
| **SEPTEMBER** | | | | | | |
| 9/12 | Charge | The Papery | MBG stanwich class lists | 6180 · Printing | 218.65 | |
| 9/12 | Charge | Kinney Parking | TPJ for MBG | 8213 · Local Travel | 98.00 | |
| 9/13 | Charge | McArdle-MacMillen's Florists | MBG | 6115 · Promotions | 252.28 | |
| 9/15 | Charge | 310 East 48th Parking | TPJ for MBG | 6213 · Local Travel | 28.00 | |
| 9/18 | Charge | Butterfield | MBG | 6220 · Meals & Entertainment | 95.00 | |
| 9/18 | Charge | East River Liquors | MBG | 6115 · Promotions | 67.16 | |
| 9/19 | Charge | CTS Limo | MBG | 6215 · Car Service | 191.60 | |
| 9/22 | Charge | Ginger Man | MBG | 6220 · Meals & Entertainment | 94.71 | |
| 9/27 | 9075 | Powers Landscaping | ACK Landscaper | 6056 · Independent Contract & Consults | 23,726.53 | |
| 9/28 | 9076 | Marybeth Gilmartin | 2005 expense reimbursement | 2002 · Account Payable MBG | 8,665.73 | |
| | | | | | | 33,437.66 |
| **OCTOBER** | | | | | | |
| 10/2 | Charge | Terra | MBG | 6220 · Meals & Entertainment | 187.94 | |
| 10/3 | Charge | Pizza Factory | MBG | 6220 · Meals & Entertainment | 62.02 | |
| 10/6 | Charge | Cingular Wireless 4577  E937 | AEA for MBG blackberry | 6185 · Office Supplies | 476.99 | |
| 10/11 | 9104 | Marybeth Gilmartin | 2005 expense reimbursement | 6200 · Employee Reimbursement | 20,000.00 | |
| | | | | | | 20,726.95 |
| **NOVEMBER** | | | | | | |
| 11/3 | 9135 | Marybeth Gilmartin | 2005 expense reimbursement | 6200 · Employee Reimbursement | 5,000.00 | |
| 11/6 | debit | Beacon Point | Quarterly club dues | 6090 · Dues & Subs | 1,186.12 | |
| 11/29 | 9183 | Marybeth Gilmartin | 2006 expense reimbursement | 6200 · Employee Reimbursement | 10,000.00 | |
| 11/8 | | Harvey Nichols | | | 1,741.94 | |
| 11/8 | | Cipriani (Grosvenor Street) | | | 527.74 | |
| 11/10 | | Zuma | | | 414.2 | |
| 11/10 | | Scalini, London | | | 469.06 | |
| 11/11 | | Harvey Nichols Rest Cafe & Bar | | | 144.07 | |
| 11/12 | | HARVEY NICHOLS | | | 4,579.15 | |
| 11/12 | | HARVEY NICHOLS | | | 733.84 | |
| 11/12 | | HARVEY NICHOLS | | | 19.57 | |
| 11/13 | | Zuma, London Sw7 | | | 503.57 | |
| 11/14 | | HARRODS INTL LTD,TERM | | | 44.7 | |
| 11/14 | | Chez Gerard - Heathrow | | | 110.87 | |
| 11/30 | | Mcardle's Florist | | | 94.32 | |
| | | | | | | 25,569.15 |
| **DECEMBER** | | | | | | |
| 12/1 | Charge | The Secret | MBG | 6185 · Office Supplies | 4.95 | |
| 12/3 | Charge | Michael's Stores | MBG | 6185 · Office Supplies | 692.84 | |
| 12/5 | Charge | Michael's Stores | MBG | 6185 · Office Supplies | 54.02 | |
| 12/5 | Charge | McArdle-MacMillen's Florists | MBG | 6115 · Promotions | 10.58 | |
| 12/5 | Charge | McArdle-MacMillen's Florists | MBG | 6115 · Promotions | 79.50 | |
| 12/5 | Charge | McArdle-MacMillen's Florists | MBG | 6115 · Promotions | 153.33 | |
| 12/5 | Charge | McArdle-MacMillen's Florists | MBG | 6115 · Promotions | 132.21 | |
| 12/5 | Charge | Val's Liquor | MBG | 6115 · Promotions | 140.00 | |
| 12/6 | Charge | McArdle-MacMillen's Florists | MBG | 6115 · Promotions | 174.90 | |
| 12/7 | Credit | McArdle-MacMillen's Florists | MBG | 6115 · Promotions | (65.35) | |
| 12/7 | Credit | McArdle-MacMillen's Florists | MBG | 6115 · Promotions | (79.50) | |
| 12/7 | Charge | McArdle-MacMillen's Florists | MBG | 6115 · Promotions | 180.09 | |
| 12/7 | Charge | McArdle-MacMillen's Florists | MBG | 6115 · Promotions | 5.29 | |
| 12/7 | Charge | McArdle-MacMillen's Florists | MBG | 6115 · Promotions | 316.75 | |
| 12/7 | Charge | McArdle-MacMillen's Florists | MBG | 6115 · Promotions | 1,880.12 | |
| 12/9 | Charge | Salon T | MBG | 6170 · Office Expense | 1,500.00 | |
| 12/9 | Charge | Warren Tricomi | MBG | 6170 · Office Expense | 327.00 | |
| 12/10 | Charge | Warren Tricomi | MBG | 6170 · Office Expense | 21.20 | |
| 12/11 | 9188 | Marybeth Gilmartin | 2006 expense reimbursement | 6200 · Employee Reimbursement | 10,000.00 | |
| 12/12 | Charge | Salon T | MBG | 6170 · Office Expense | 2,009.28 | |
| 12/13 | Charge | Sea Cloth | MBG | 6170 · Office Expense | 100.00 | |
| 12/13 | Charge | Sea Cloth | MBG | 6170 · Office Expense | 5,315.90 | |
| 12/14 | Charge | USPS | CN for MBG | 6190 · Postage | 50.70 | |
| 12/14 | Charge | USPS | CN for MBG | 6190 · Postage | 49.14 | |
| 12/14 | Charge | McArdle-MacMillen's Florists | MBG | 6115 · Promotions | 148.00 | |
| 12/15 | Charge | Le Wine Shop | CN for MBG | 6220 · Meals & Entertainment | 85.58 | |
| 12/15 | Charge | Le Wine Shop | CN for MBG | 6220 · Meals & Entertainment | 112.07 | |
| 12/15 | Charge | Pizza Factory | MBG | 6220 · Meals & Entertainment | 46.03 | |
| 12/15 | Charge | McArdle-MacMillen's Florists | MBG | 6115 · Promotions | 120.80 | |
| 12/16 | Charge | Kate's Papery | CN for MBG | 6185 · Office Supplies | 338.99 | |
| 12/16 | Charge | Horseneck Liquors | Open House | 6115 · Promotions | 1,404.60 | |
| 12/16 | Charge | Horseneck Liquors | Open House | 6115 · Promotions | 25.00 | |
| 12/16 | Charge | The Papery | MBG | 6180 · Printing | 112.94 | |

| Date | | Description | | Category | Amount |
|---|---|---|---|---|---|
| 12/18 | Charge | McArdle-MacMillen's Florists | MBG | 6115 · Promotions | (253.21) |
| 12/18 | Credit | Michael's Stores | MBG | 6185 · Office Supplies | (10.71) |
| 12/18 | Credit | Michael's Stores | MBG | 6185 · Office Supplies | (94.88) |
| 12/18 | Charge | McArdle-MacMillen's Florists | MBG | 6115 · Promotions | 683.49 |
| 12/21 | Charge | Shell Gasoline | MBG | 6032 · Gas & Maintenance | 45.01 |
| 12/23 | Charge | Rugby | MBG | 6185 · Office Supplies | 243.80 |
| 12/23 | Charge | Saturnia | MBG | 6185 · Office Supplies | 95.40 |
| 12/24 | Charge | ExxonMobil | MBG | 6032 · Gas & Maintenance | 26.95 |
| 12/24 | Charge | ExxonMobil | MBG | 6032 · Gas & Maintenance | 69.15 |
| 12/27 | Charge | Amtrak | Andover to Stamford | 6213 · Local Travel | 340.00 |
| 12/27 | Charge | ExxonMobil | MBG | 6032 · Gas & Maintenance | 69.00 |
| 12/27 | Charge | Abis | MBG | 6220 · Meals & Entertainment | 140.00 |
| 12/28 | Charge | Splash | MBG | 6220 · Meals & Entertainment | 107.60 |
| 12/29 | debit | Beacon Point | | 6090 · Dues & Subs | 170.80 |
| 12/29 | Charge | Greenwich Hardware | MBG | 6185 · Office Supplies | 59.72 |
| 12/29 | Charge | Pet Pantry | MBG | 6170 · Office Expense | 98.50 |
| 12/30 | Charge | Glory Days | MBG | 6220 · Meals & Entertainment | 13.99 |
| 12/31 | Charge | ExxonMobil | MBG | 6032 · Gas & Maintenance | 78.00 |
| 12/31 | Charge | Radio Shack | MBG | 6185 · Office Supplies | 74.18 |
| | | | | | 42,401.55 |

**RENT**

| Date | Payee | Description | Amount |
|---|---|---|---|
| 1/1 | Taylor | January 2006 | 5,500.00 |
| 1/26 | Taylor | February 2006 | 5,500.00 |
| 2/28 | Taylor | March 2006 | 5,500.00 |
| 4/3 | Taylor | April 2006 | 5,500.00 |
| 4/4 | Ende | deposit $3,000 + 1/2 of April $1,500 | 4,500.00 |
| 4/24 | Sandgrain | April 2006 (moved in 4/24/06) | 2,000.00 |
| 5/1 | Taylor | May 2006 | 5,500.00 |
| 5/2 | Ende | May 2006 | 3,000.00 |
| 5/2 | Gar Wood | May 2006 $1,575 + deposit $1,575 | 3,150.00 |
| 5/30 | Ende | June 2006 | 3,000.00 |
| 5/30 | Sandgrain | April 7 days & June 2006 | 2,355.00 |
| 6/2 | Gar Wood | June 2006 | 1,575.00 |
| 6/22 | Blue Runner | $3,500 deposit + $1,100 for June 2006 | 4,600.00 |
| 6/29 | Ende | July 2006 | 3,000.00 |
| 7/5 | Sandgrain | July 2006 | 1,950.00 |
| 7/7 | Gar Wood | July 2006 | 1,575.00 |
| 7/31 | Blue Runner | July & August 2006 | 7,000.00 |
| 8/2 | Gar Wood | August & September 2006 | 3,150.00 |
| 8/4 | Ende | August 2006 | 3,000.00 |
| 8/18 | Sandgrain | August 2006 | 1,950.00 |
| 9/5 | Ende | September 2006 | 3,000.00 |
| 9/18 | Sandgrain | September 2006 | 1,950.00 |
| 9/21 | Blue Runner | September 2006 | 3,500.00 |
| 9/29 | Ende | October 2006 | 3,000.00 |
| 10/2 | Blue Runner | October 2006 | 3,500.00 |
| 10/5 | Gar Wood | October 2006 | 1,575.00 |
| 11/6 | Blue Runner | November 2006 | 3,500.00 |
| 11/6 | Gar Wood | November 2006 | 1,575.00 |
| 11/7 | Ende | November 2006 | 3,000.00 |
| 11/29 | Sandgrain | November 2006 | 750.00 |
| 12/4 | Gar Wood | December 2006 | 1,575.00 |
| 12/7 | Ende | December 2006 | 3,000.00 |
| 12/18 | A11k | deposit + January 2007 | 4,984.00 |
| 12/19 | Blue Runner | December 2006 | 3,500.00 |
| | | | 111,714.00 |

| | 285,020.41 |

| Date | Type | Name | Memo | QB Account Posted | Amount | Personal | Rents |
|---|---|---|---|---|---|---|---|
| **JANUARY** | | | | | | | |
| 1/1 | Charge | Stop & Shop | MBG | 6185 · Office Supplies | 157.41 | | |
| 1/2 | Charge | Feinsod Systr | MBG | 6185 · Office Supplies | 4.54 | | |
| 1/2 | Charge | Blockbuster Video | MBG | 6170 · Office Expense | 63.58 | | |
| 1/2 | Charge | ExxonMobil | MBG | 6032 · Gas & Maintenance | 126.01 | | |
| 1/3 | Charge | Pet Pantry | MBG | 6170 · Office Expense | 26.49 | | |
| 1/3 | Charge | Pacific Sunwear | MBG | 6170 · Office Expense | 128.46 | | |
| 1/3 | Charge | Greenwich Hardware | MBG | 6185 · Office Supplies | 182.20 | | |
| 1/3 | Charge | ExxonMobil | MBG | 6032 · Gas & Maintenance | 24.15 | | |
| 1/3 | 9225 | Marybeth Gilmartin | | 6200 · Employee Reimbursement | 10,000.00 | | |
| 1/4 | Charge | Greenwich Hardware | MBG | 6185 · Office Supplies | 30.72 | | |
| 1/4 | Charge | Radio Shack | MBG | 6185 · Office Supplies | 57.21 | | |
| 1/5 | Charge | Greenwich Hardware | MBG | 6185 · Office Supplies | 95.35 | | |
| 1/5 | Charge | Coast to Coast | MBG | 6170 · Office Expense | 85.18 | | |
| 1/5 | Charge | Container Store | MBG | 6185 · Office Supplies | 380.65 | | |
| 1/6 | Charge | Shell Gasoline | MBG | 6032 · Gas & Maintenance | 46.17 | | |
| 1/7 | Charge | Food Emporium | MBG | 6185 · Office Supplies | 65.05 | | |
| 1/8 | Charge | Abis | MBG | 6220 · Meals & Entertainment | 62.83 | | |
| 1/8 | Charge | CVS Store | MBG | 6185 · Office Supplies | 13.59 | | |
| 1/8 | Charge | Pet Pantry | MBG | 6170 · Office Expense | 26.47 | | |
| 1/8 | Charge | Arcuri's | MBG | 6220 · Meals & Entertainment | 25.35 | | |
| 1/10 | Charge | Gap | MBG | 6115 · Promotions | 200.00 | | |
| 1/10 | Charge | Glory Days | MBG | 6220 · Meals & Entertainment | 12.01 | | |
| 1/10 | Charge | Jetblue Airline | MBG | 6211 · Air Travel | 1,206.60 | | |
| 1/10 | Charge | Victoria Secret | MBG | 6115 · Promotions | 250.00 | | |
| 1/11 | Charge | Academy Video | MBG | 6185 · Office Supplies | 61.35 | | |
| 1/11 | Charge | CVS Store | MBG | 6185 · Office Supplies | 10.20 | | |
| 1/11 | Charge | Mavis Tire & Auto | MBG | 6032 · Gas & Maintenance | 21.15 | | |
| 1/12 | Charge | Abis | MBG | 6220 · Meals & Entertainment | 105.65 | | |
| 1/12 | Credit | Jetblue Airline | MBG | 6211 · Air Travel | (36.20) | | |
| 1/12 | Charge | Pacific Sunwear | MBG | 6170 · Office Expense | 168.50 | | |
| 1/12 | Charge | Shell Gasoline | MBG | 6032 · Gas & Maintenance | 52.78 | | |
| 1/13 | Charge | CVS Store | MBG | 6185 · Office Supplies | 31.38 | | |
| 1/15 | Charge | Academy Video | MBG | 6185 · Office Supplies | 27.51 | | |
| 1/15 | Charge | Container Store | MBG | 6185 · Office Supplies | 1,015.31 | | |
| 1/15 | Charge | Home Depot | MBG | 6185 · Office Supplies | 724.53 | | |
| 1/15 | Charge | Stop & Shop | MBG | 6185 · Office Supplies | 18.34 | | |
| 1/22 | Charge | Le Figaro | MBG | 6220 · Meals & Entertainment | 465.84 | | |
| 1/25 | Charge | Horseneck Liquors | MBG | 6115 · Promotions | 283.67 | | |
| 1/28 | Charge | Guess | MBG | 6115 · Promotions | 3,838.13 | | |
| 1/29 | Charge | Caesar's | MBG | 6220 · Meals & Entertainment | 58.19 | | |
| 1/8 | 9235 | Keisha | | 6170 · Office Expense | 200.00 | | |
| 1/8 | 9226 | Marybeth Gilmartin | | 6200 · Employee Reimbursement | 10,000.00 | | |
| 1/19 | 9252 | Berit | | 6170 · Office Expense | 1,050.00 | | |
| 1/19 | 9251 | Tina Wiley | | 6170 · Office Expense | 1,200.00 | | |
| 1/22 | 9254 | Marybeth Gilmartin | | 6200 · Employee Reimbursement | 20,000.00 | | |
| 1/31 | debit | Beacon Point Water Club | | 6090 · Dues & Subs | 2,874.97 | | |
| | | | | | 55,421.32 | | |
| **FEBRUARY** | | | | | | | |
| 2/1 | Charge | Delta Airlines | MBG | 6211 · Air Travel | 55.00 | | |
| 2/2 | 9268 | Powers Landscaping | | 6056 · Independent Contract & Consults | 6,816.51 | | |
| 2/3 | Credit | Delta Airlines | MBG | 6211 · Air Travel | (1.65) | | |
| 2/6 | Charge | Horseneck Liquors | MBG | 6115 · Promotions | 88.98 | | |
| 2/8 | Charge | Pay Pal | MBG | 6185 · Office Supplies | 37.50 | | |
| 2/12 | Charge | Kate's Papery | MBG | 6185 · Office Supplies | 40.28 | | |
| 2/15 | Charge | Sephora | MBG | 6185 · Office Supplies | 316.41 | | |
| 2/16 | Charge | Amtrak | MBG | 6213 · Local Travel | 736.00 | | |
| 2/17 | Charge | Boston Coach Corp | AEA for MBG | 6214 · Car/Limo Rentals | 114.75 | | |
| 2/19 | 9282 | UMass Amherst | | 6080 · Donations | 1,000.00 | | |
| 2/26 | Charge | Sonnenalp | MBG | 6212 · Hotel | 1,289.59 | | |
| 2/26 | Charge | The Breakers | MBG | 6212 · Hotel | 960.00 | | |
| 2/27 | Charge | Kate's Papery | MBG | 6185 · Office Supplies | 23.00 | | |
| 2/27 | Charge | Sonnenalp | MBG | 6212 · Hotel | 3,848.77 | | |
| 2/27 | Charge | Horseneck Liquors | MBG | 6115 · Promotions | 208.81 | | |
| | | | | | 15,533.95 | | |
| **MARCH** | | | | | | | |
| 3/1 | Charge | Sonnenalp | MBG | 6212 · Hotel | 1,289.59 | | |
| 3/1 | Charge | AOL Service | MBG | 6050 · Internet | 25.90 | | |
| 3/2 | Charge | Amtrak | MBG | 6213 · Local Travel | 296.00 | | |
| 3/2 | Charge | Sonnenalp | MBG | 6212 · Hotel | 20.00 | | |
| 3/7 | Charge | CTS Limo | MBG | 6215 · Car Service | 185.05 | | |
| 3/8 | wire | Marybeth Gilmartin | | 6200 · Employee Reimbursement | 10,000.00 | | |
| 3/10 | Charge | Hess | MBG | 6032 · Gas & Maintenance | 30.00 | | |
| 3/11 | Charge | Airtran Airways | MBG | 6211 · Air Travel | 2,331.90 | | |
| 3/12 | Charge | CTS Limo | MBG | 6215 · Car Service | 288.55 | | |
| 3/13 | Charge | CTS Limo | MBG | 6215 · Car Service | 75.20 | | |
| 3/14 | Charge | The Breakers | MBG | 6212 · Hotel | 4,558.69 | | |
| 3/14 | Charge | T-Mobile greenwich | MBG | | 317.99 | | |
| 3/15 | Charge | Horseneck Liquors | MBG | | 11.85 | | |
| 3/15 | Charge | Horseneck Liquors | MBG | | 223.12 | | |
| 3/15 | Charge | The Breakers | MBG | 6212 · Hotel | 532.95 | | |
| 3/16 | Charge | Gardella Courier Garus | MBG | | 75.80 | | |
| 3/16 | Charge | Horseneck Liquors | MBG | | 217.40 | | |
| 3/17 | Charge | Mears Trans. Tc Limous | MBG | | 80.00 | | |
| 3/22 | Charge | Horseneck Liquors | MBG | | 25.43 | | |
| 3/23 | Charge | Horseneck Liquors | MBG | | 63.59 | | |
| 3/28 | Debit | Beacon Point | | 6090 · Dues & Subs | 306.13 | | |
| 3/29 | Charge | AOL Service | MBG | 6050 · Internet | 25.90 | | |
| | | | | | 20,980.64 | | |
| **APRIL** | | | | | | | |
| 4/2 | Charge | Horseneck Liquors | FP | 6220 · Meals & Entertainment | 373.41 | | |
| 4/4 | Charge | CTS Limo | FP | 6215 · Car Service | 140.05 | | |
| 4/7 | Charge | Horseneck Liquors | FP | 6220 · Meals & Entertainment | 365.36 | | |
| 4/8 | Charge | Blueprint | MBG | 6170 · Office Expense | 450.00 | | |
| 4/9 | Charge | Amazon.com Superstore | FP | 6185 · Office Supplies | 396.99 | | |

| Date | Type | Description | Card | Category | Amount |
|---|---|---|---|---|---|
| 4/11 | Charge | Warren-Nicolmb | MBG | 6165 · Office Expense | 76.00 |
| 4/13 | Charge | Amtrak | MBG | 6213 · Local Travel | 319.00 |
| 4/14 | Charge | Amtrak | MBG | 6213 · Local Travel | 319.00 |
| 4/14 | Charge | Amtrak | MBG | 6213 · Local Travel | 389.50 |
| 4/16 | | Saks Channel Earings | | gift for EMP on MBG personal cc | (243.80) |
| 4/16 | | Saks RL sweater and top | | gift for EMP on MBG personal cc | (588.18) |
| 4/16 | | TJ Maxx | | gift for EMP on MBG personal cc | (250.00) |
| 4/18 | Charge | ExxonMobil | FP | 6032 · Gas & Maintenance | 15.00 |
| 4/18 | Charge | ExxonMobil | MBG | 6032 · Gas & Maintenance | 79.00 |
| 4/18 | Charge | McArdle-MacMillen's Florists | MBG | 6115 · Promotions | 632.71 |
| 4/18 | Charge | McArdle-MacMillen's Florists | MBG | 6115 · Promotions | 159.00 |
| 4/18 | Charge | Tallow's End | MBG | 1530 · Office Equipment | 274.54 |
| 4/18 | Charge | Tallow's End | MBG | 6170 · Office Expense | 21.20 |
| 4/20 | Charge | Horseneck Liquors | FP | 6220 · Meals & Entertainment | 243.15 |
| 4/20 | Charge | Bellacor | MBG | 6185 · Office Supplies | 71.00 |
| 4/23 | Charge | Cingular Wireless 0046266974 | FP | 6165 · Office Equipment | 44.51 |
| 4/23 | Charge | Horseneck Liquors | FP | 6220 · Meals & Entertainment | 31.07 |
| 4/23 | Charge | Horseneck Liquors | FP | 6220 · Meals & Entertainment | 497.11 |
| 4/24 | Charge | Fjord Fisheries | | 6220 · Meals & Entertainment | 17.99 |
| 4/24 | Credit | McArdle-MacMillen's Florists | MBG | 6115 · Promotions | (31.80) |
| 4/25 | | Restoration Hardware | | MBG store credit used for 35 Mason | (221.54) |
| 4/25 | 9365 | Marybeth Gilmartin | | 6200 · Employee Reimbursement | 5,000.00 |
| 4/25 | Charge | Pay Pal | FP | 6185 · Office Supplies | 97.90 |
| 4/25 | Charge | Macy's | MBG | 6185 · Office Supplies | 327.83 |
| 4/25 | Charge | Macy's | MBG | 6185 · Office Supplies | 447.98 |
| 4/27 | Charge | Amazon.com Superstore | FP | 6185 · Office Supplies | 48.80 |
| | | | | | 9,504.78 |
| | | | | | |
| **MAY** | | | | | |
| 5/1 | Credit | J. Crew | MBG store credit | 6115 · Promotions | (50.00) |
| 5/1 | Charge | Smart Kids | MBG | 6185 · Office Supplies | 32.83 |
| 5/1 | Charge | Marciano | MBG | 6170 · Office Expense | 153.88 |
| 5/1 | Credit | J. Crew | MBG | 6115 · Promotions | (99.00) |
| 5/2 | Charge | Horseneck Liquors | FP | 6220 · Meals & Entertainment | 208.01 |
| 5/3 | Charge | Peapod | MBG | 6170 · Office Expense | 168.93 |
| 5/3 | Charge | Blueprint Cleanse | MBG | 6170 · Office Expense | 225.00 |
| 5/3 | Charge | Mediterraneo | MBG | 6220 · Meals & Entertainment | 126.85 |
| 5/4 | Charge | Polp Restaurant | MBG | 6220 · Meals & Entertainment | 317.88 |
| 5/8 | Charge | CTS Limo | MBG | 6215 · Car Service | 161.05 |
| 5/10 | Charge | Plaza Too | ABR | 6185 · Office Supplies | 302.10 |
| 5/11 | Charge | Citgo Gas jeep | FP | 6032 · Gas & Maintenance | 51.14 |
| 5/12 | Charge | I-Tunes | FP | 6170 · Office Expense | 9.99 |
| 5/16 | Charge | Pay Pal duvet cover | FP | 6185 · Office Supplies | 119.99 |
| 5/16 | Charge | Pay Pal duvet cover | FP | 6185 · Office Supplies | 100.00 |
| 5/16 | Charge | Pay Pal duvet cover | FP | 6185 · Office Supplies | 195.00 |
| 5/16 | Charge | CTS Limo | MBG | 6215 · Car Service | 185.05 |
| 5/17 | Charge | CTS Limo | MBG | 6215 · Car Service | 222.55 |
| 5/18 | Charge | Pasta Vera Spa | ABR | 6220 · Meals & Entertainment | 24.08 |
| 5/18 | Charge | Horseneck Liquors | FP | 6220 · Meals & Entertainment | 183.05 |
| 5/18 | Charge | Face It | MBG | 6185 · Office Supplies | 113.37 |
| 5/19 | Charge | Shell Gasoline | ABR | 6032 · Gas & Maintenance | 36.00 |
| 5/23 | Charge | CTS Limo | MBG | 6215 · Car Service | 192.00 |
| 5/23 | Charge | CTS Limo | MBG | 6215 · Car Service | 193.20 |
| 5/23 | Charge | Wireless Hub | MBG blackberry | 6165 · Office Equipment | 487.70 |
| 5/24 | Charge | CTS Limo | MBG | 6215 · Car Service | 173.05 |
| 5/24 | Charge | McArdle-MacMillen's Florists | MBG | 6115 · Promotions | 22.26 |
| 5/25 | Internet | Am Trust Bank | MBG credit card | 6200 · Employee Reimbursement | 5,000.00 |
| 5/25 | 9416 | Marybeth Gilmartin | | 6200 · Employee Reimbursement | 10,000.00 |
| 5/25 | 9417 | Marybeth Gilmartin | | 6200 · Employee Reimbursement | 5,000.00 |
| 5/25 | Charge | Ted the Tailor | ABR | 6170 · Office Expense | 43.00 |
| 5/25 | Charge | Saks Fifth Avenue | ABR | 6115 · Promotions | 540.49 |
| 5/25 | Charge | McArdle-MacMillen's Florists | MBG | 6115 · Promotions | 87.98 |
| 5/25 | Charge | Au Bout En Train | MBG | 6213 · Local Travel | 23.34 |
| 5/27 | Charge | FFT Griffe | MBG | 6213 · Local Travel | 21.99 |
| 5/27 | Charge | FFT Griffe | MBG | 6213 · Local Travel | 71.47 |
| 5/27 | Charge | Sephora | MBG | 6185 · Office Supplies | 1,400.59 |
| 5/28 | Credit | Sephora | MBG | 6185 · Office Supplies | (921.74) |
| 5/28 | Charge | Sephora | MBG | 6185 · Office Supplies | 247.30 |
| 5/28 | Charge | Sephora | MBG | 6185 · Office Supplies | 1,088.78 |
| 5/29 | Charge | AOL Service | MBG | 6050 · Internet | 25.90 |
| 5/29 | Charge | Ballet Theatre | MBG | 6080 · Donations | 7,500.00 |
| 5/29 | Charge | Harvey Nichols | MBG | 6115 · Promotions | 44.66 |
| 5/29 | Charge | Harvey Nichols | MBG | 6115 · Promotions | 639.48 |
| 5/30 | Charge | Kate's Papery Matt's thank yous | FP | 6185 · Office Supplies | 18.55 |
| 5/30 | Charge | Berkley | MBG | 6212 · Hotel | 578.72 |
| | | | | | 35,286.47 |
| | | | | | |
| **JUNE** | | | | | |
| 6/1 | wire | Marybeth Gilmartin | | 6200 · Employee Reimbursement | 8,000.00 |
| 6/1 | 9429 | Roberto Fernandez landscaping | | 6170 · Office Expense | 5,116.62 |
| 6/3 | Charge | Best & Co LLC | MBG | 6115 · Promotions | 489.56 |
| 6/4 | Charge | Gabby | ABR | 6170 · Office Expense | 69.00 |
| 6/4 | Charge | Aslana Cafe | MBG | 6220 · Meals & Entertainment | 160.60 |
| 6/5 | Credit | Best & Co LLC | MBG | 6115 · Promotions | (489.56) |
| 6/5 | Charge | Peapod | MBG | 6170 · Office Expense | 119.06 |
| 6/5 | Charge | L'Escale | MBG | 6220 · Meals & Entertainment | 279.10 |
| 6/5 | Charge | Mediterraneo | MBG | 6220 · Meals & Entertainment | 100.96 |
| 6/5 | Charge | Tory Birch | MBG | 6115 · Promotions | 1,791.40 |
| 6/5 | Charge | Tory Birch | MBG | 6115 · Promotions | 3,058.10 |
| 6/6 | Charge | Morandi | FP | 6220 · Meals & Entertainment | 41.00 |
| 6/6 | Charge | Morandi | FP | 6220 · Meals & Entertainment | 32.00 |
| 6/6 | Charge | CTS Limo | MBG | 6215 · Car Service | 221.05 |
| 6/6 | Charge | Cash in London | MBG | 1015 · Petty Cash | 500.00 |
| 6/7 | Charge | Morandi | FP | 6220 · Meals & Entertainment | 398.64 |
| 6/7 | Charge | CTS Limo | MBG | 6215 · Car Service | 140.05 |
| 6/7 | Charge | CTS Limo | MBG | 6215 · Car Service | 152.05 |
| 6/8 | Charge | CTS Limo | MBG | 6215 · Car Service | 317.05 |
| 6/11 | Charge | CTS Limo | MBG | 6215 · Car Service | 158.05 |
| 6/11 | Charge | Tory Birch | MBG | 6115 · Promotions | 371.00 |
| 6/13 | Charge | CTS Limo | MBG | 6215 · Car Service | 165.25 |

| Date | Type | Payee | Acct | Category | Amount |
|---|---|---|---|---|---|
| 6/15 | Charge | CTS Limo | MBG | 6215 · Car Service | 152.59 |
| 6/18 | Charge | CTS Limo | MBG | 6215 · Car Service | 140.05 |
| 6/18 | Charge | Horseneck Liquors | MBG | 6220 · Meals & Entertainment | 583.50 |
| 6/18 | Charge | Amazon.com Superstore | MBG | 6185 · Office Supplies | 51.94 |
| 6/18 | Charge | Sephora | MBG | 6185 · Office Supplies | 254.27 |
| 6/20 | Charge | Wine Wise | ABR | 6220 · Meals & Entertainment | 26.67 |
| 6/20 | Charge | Horseneck Liquors | MBG | 6220 · Meals & Entertainment | 2,008.70 |
| 6/21 | Charge | Aromatics | FP | 6185 · Office Supplies | 120.00 |
| 6/21 | Charge | Warren Tricomi | MBG | 6170 · Office Expense | 195.50 |
| 6/21 | Charge | Personal Creations | MBG | 6185 · Office Supplies | 29.39 |
| 6/21 | Charge | Steiner Sports Marketing | TPJ for MBG | 6080 · Donations | 2,750.00 |
| 6/23 | Charge | Sea Cloth | MBG | 6170 · Office Expense | 495.02 |
| 6/23 | Charge | Deberardinis | MBG | 6115 · Promotions | 227.31 |
| 6/23 | Charge | Scoop | MBG | 6115 · Promotions | 1,164.94 |
| 6/23 | Charge | Sephora | MBG | 6185 · Office Supplies | 89.04 |
| 6/24 | Charge | Westchester Wine | ABR | 6115 · Promotions | 27.90 |
| 6/24 | Charge | Stop & Shop | MBG | 6185 · Office Supplies | 520.08 |
| 6/24 | Charge | ExxonMobil | MBG | 6032 · Gas & Maintenance | 41.47 |
| 6/24 | Charge | ExxonMobil | MBG | 6032 · Gas & Maintenance | 87.51 |
| 6/24 | Charge | ExxonMobil | MBG | 6032 · Gas & Maintenance | 54.02 |
| 6/24 | Charge | ExxonMobil | MBG | 6032 · Gas & Maintenance | 48.51 |
| 6/25 | Charge | Reflection | ABR | 6170 · Office Expense | 48.00 |
| 6/25 | Charge | Sephora | MBG | 6185 · Office Supplies | 82.27 |
| 6/25 | Charge | Sephora | MBG | 6185 · Office Supplies | 197.93 |
| 6/26 | Charge | Betteridge | ABR | 6170 · Office Expense | 21.20 |
| 6/26 | Charge | CTS Limo | MBG | 6215 · Car Service | 164.05 |
| 6/26 | Charge | Domus Kids | MBG | 6080 · Donations | 500.00 |
| 6/27 | Charge | The Stanwich School | MBG | 6080 · Donations | 550.00 |
| 6/27 | Charge | CTS Limo | MBG | 6215 · Car Service | 140.05 |
| 6/28 | Charge | Scoop | MBG | 6115 · Promotions | 562.86 |
| 6/28 | Charge | Warren Tricomi | MBG | 6170 · Office Expense | 266.00 |
| 6/28 | Charge | Warren Tricomi | MBG | 6170 · Office Expense | 191.26 |
| 6/29 | Charge | Cape Cod Harbor | MBG | 6212 · Hotel | 179.91 |
| 6/29 | Charge | Rinfret Ltd | MBG | 6170 · Office Expense | 1,106.25 |
| 6/30 | Charge | Bloomingdales | ABR | 6115 · Promotions | 342.20 |
| 6/29 | Internet | Am Trust Bank | MBG credit card | 6200 · Employee Reimbursement | 3,000.00 |
| 6/29 | debit | Beacon Point | | 6090 · Dues & Subs | 1,328.00 |
| 6/20 | 9445 | Judith Randall | MBG console | 6170 · Office Expense | 1,400.00 |
| | | | | | 35,338.83 |

JULY

| Date | Type | Payee | Acct | Category | Amount |
|---|---|---|---|---|---|
| 7/1 | Charge | The Boarding House | MBG | 6220 · Meals & Entertainment | 30.00 |
| 7/1 | Charge | Summer House Cottages | MBG | 6220 · Meals & Entertainment | 38.60 |
| 7/3 | Charge | Olive Branch | MBG | 6220 · Meals & Entertainment | 24.23 |
| 7/3 | Charge | CTS Limo | MBG | 6215 · Car Service | 915.25 |
| 7/4 | Charge | 21 Federal Street | MBG | 6220 · Meals & Entertainment | 41.00 |
| 7/4 | Charge | Bartlett's | MBG | 6170 · Office Expense | 416.41 |
| 7/6 | Charge | Greenwich Hardware | MBG | 6185 · Office Supplies | 4.23 |
| 7/6 | Charge | Greenwich Hardware | MBG | 6185 · Office Supplies | 31.05 |
| 7/6 | Charge | Summer House Cottages | MBG | 6220 · Meals & Entertainment | 22.60 |
| 7/7 | Charge | Summer House Cottages | MBG | 6220 · Meals & Entertainment | 356.60 |
| 7/7 | Charge | Diane Johnston | MBG | 6115 · Promotions | 227.50 |
| 7/8 | Charge | Vivre | MBG | 6115 · Promotions | 662.41 |
| 7/9 | Charge | Eye of the Needle | MBG | 6115 · Promotions | 2,744.00 |
| 7/10 | Charge | Costco | FP | 6185 · Office Supplies | 53.69 |
| 7/10 | Charge | Costco | FP | 6185 · Office Supplies | 80.75 |
| 7/10 | Charge | Gypsy | MBG | 6170 · Office Expense | 10,834.25 |
| 7/10 | Charge | Gypsy | MBG | 6170 · Office Expense | 2,270.00 |
| 7/10 | Charge | Hangers | MBG | 6185 · Office Supplies | 149.00 |
| 7/10 | Charge | The Wine Enthusiast | MBG | 6115 · Promotions | 57.90 |
| 7/11 | Charge | Greenwich Taxi | MBG | 6215 · Car Service | 19.20 |
| 7/11 | Charge | RJ Miller | MBG | 6170 · Office Expense | 36.00 |
| 7/11 | Charge | Trillium at Grass | MBG | 6220 · Meals & Entertainment | 2,178.75 |
| 7/11 | Charge | West Elm | MBG | 6165 · Office Equipment | 663.80 |
| 7/12 | Charge | Saks Fifth Avenue | FP | 6115 · Promotions | 41.34 |
| 7/12 | Charge | Citgo Gas | FP | 6032 · Gas & Maintenance | 60.00 |
| 7/12 | Charge | Crush | MBG | 6185 · Office Supplies | 281.40 |
| 7/12 | Charge | Polo Retail Corporation | MBG | 6115 · Promotions | 514.15 |
| 7/12 | Charge | Summer House Cottages | MBG | 6220 · Meals & Entertainment | 59.60 |
| 7/13 | Credit | Bergdorg Goodman | MBG | 6220 · Meals & Entertainment | (742.37) |
| 7/13 | Charge | Trillium at Grass | MBG | 6220 · Meals & Entertainment | 351.75 |
| 7/14 | Charge | Summer House Cottages | MBG | 6220 · Meals & Entertainment | 120.80 |
| 7/14 | Charge | Tresses and the Day | MBG | 6220 · Meals & Entertainment | 97.00 |
| 7/15 | Charge | Bartlett's | MBG | 6170 · Office Expense | 771.00 |
| 7/16 | Charge | Summer House Cottages | MBG | 6220 · Meals & Entertainment | 77.70 |
| 7/17 | Charge | Betteridge | ABR | 6170 · Office Expense | 15.90 |
| 7/17 | Charge | AT&T | FP | 6245 · Telephone | 63.58 |
| 7/18 | Charge | Strauss Paper | FP | 6185 · Office Supplies | 26.64 |
| 7/18 | Charge | Michael's Stores | FP | 6185 · Office Supplies | 21.55 |
| 7/18 | Charge | CVS Store | MBG | 6185 · Office Supplies | 74.09 |
| 7/18 | Charge | Pay Pal | FP | 6185 · Office Supplies | 274.00 |
| 7/18 | Charge | Summer House Cottages | MBG | 6220 · Meals & Entertainment | 72.90 |
| 7/19 | Charge | Kinko's | FP | 6185 · Office Supplies | 56.51 |
| 7/19 | Charge | Party City | FP | 6170 · Office Expense | 21.17 |
| 7/19 | Charge | Net Link | FP | 6185 · Office Supplies | 184.94 |
| 7/19 | Charge | Michael's Stores | FP | 6185 · Office Supplies | 17.50 |
| 7/19 | Charge | Gypsy | MBG | 6170 · Office Expense | 5,064.50 |
| 7/19 | Charge | Lola | MBG | 6220 · Meals & Entertainment | 18.80 |
| 7/19 | Charge | Sunken Ship | MBG | 6220 · Meals & Entertainment | 120.12 |
| 7/20 | Credit | Kinko's | FP | 6185 · Office Supplies | (2.83) |
| 7/20 | Charge | Duane Reade | FP | 6185 · Office Supplies | 18.59 |
| 7/20 | Charge | Border Books & Music | FP | 6090 · Dues & Subs | 202.66 |
| 7/20 | Charge | American Ireland Fund | MBG | 6080 · Donations | 1,050.00 |
| 7/21 | Charge | Summer House Cottages | MBG | 6220 · Meals & Entertainment | 18.75 |
| 7/23 | Charge | East Coast Cashmere | MBG | 6115 · Promotions | 1,299.25 |
| 7/23 | Charge | Miacomet | MBG | 6220 · Meals & Entertainment | 46.85 |
| 7/24 | debit | Beacon Point | | 6090 · Dues & Subs | 1,252.08 |
| 7/24 | Charge | Antheneum | MBG | 6080 · Donations | 4,000.00 |
| 7/24 | Charge | The Chanticleer | MBG | 6220 · Meals & Entertainment | 95.00 |
| 7/25 | 9493 | Marybeth Gilmartin | | 6200 · Employee Reimbursement | 10,000.00 |

| 7/25 | Charge | Bridgewater | BBR | 6165 · Office Expense | |
|---|---|---|---|---|---|
| 7/25 | Charge | CVS Store | FP | 6185 · Office Supplies | 13.01 |
| 7/25 | Charge | Sephora | FP | 6185 · Office Supplies | 29.15 |
| 7/25 | Charge | Hangers | FP | 6185 · Office Supplies | 152.00 |
| 7/25 | Charge | Lola | MBG | 6220 · Meals & Entertainment | 40.70 |
| 7/25 | Charge | Nantucket Hospital | MBG | 6080 · Donations | 1,500.00 |
| 7/25 | Charge | Summer House Cottages | MBG | 6220 · Meals & Entertainment | 402.00 |
| 7/25 | Charge | Summer House Cottages | MBG | 6220 · Meals & Entertainment | 203.67 |
| 7/25 | Charge | Summer House Cottages | MBG | 6220 · Meals & Entertainment | 234.25 |
| 7/25 | Charge | Summer House Cottages | MBG | 6220 · Meals & Entertainment | 72.01 |
| 7/26 | Charge | Costco | FP | 6185 · Office Supplies | 185.46 |
| 7/26 | Charge | Diane Johnston | MBG | 6115 · Promotions | 409.15 |
| 7/26 | Charge | Eye of the Needle | MBG | 6115 · Promotions | 436.75 |
| 7/26 | Charge | Summer House Cottages | MBG | 6220 · Meals & Entertainment | 98.25 |
| 7/26 | Charge | Tresses and the Day | MBG | 6220 · Meals & Entertainment | 65.00 |
| 7/26 | Charge | Water Street | MBG | 6220 · Meals & Entertainment | 74.00 |
| 7/27 | Charge | Shell Gasoline | FP | 6032 · Gas & Maintenance | 40.01 |
| 7/27 | Credit | West Elm | FP | 6165 · Office Equipment | (558.00) |
| 7/28 | Charge | Summer House Cottages | MBG | 6220 · Meals & Entertainment | 38.60 |
| 7/29 | Charge | Summer House Cottages | MBG | 6220 · Meals & Entertainment | 317.65 |
| 7/30 | Charge | Hatch's | MBG | 6220 · Meals & Entertainment | 103.97 |
| 7/30 | Charge | Hatch's | MBG | 6220 · Meals & Entertainment | 5.05 |
| 7/30 | Charge | The Haul-Over, Inc. | MBG | 6115 · Promotions | 460.00 |
| 8/6 | Credit | Net Link | FP | 6185 · Office Supplies | (124.95) |

51,751.67

**AUGUST**

| 8/17 | Internet | Am Trust Bank | | 6200 · Employee Reimbursement | 5,000.00 |
|---|---|---|---|---|---|
| 8/20 | wire | Marybeth Gilmartin | | 6200 · Employee Reimbursement | 20,000.00 |
| 8/1 | Charge | ExxonMobil | MBG | 6032 · Gas & Maintenance | 73.73 |
| 8/2 | Charge | Congdon's | MBG | 6185 · Office Supplies | 110.97 |
| 8/2 | Charge | Nantucket Hospital | MBG | 6080 · Donations | 1,500.00 |
| 8/2 | Charge | The Boarding House | MBG | 6220 · Meals & Entertainment | 502.40 |
| 8/2 | Charge | Vis A Vis | MBG | 6220 · Meals & Entertainment | 311.85 |
| 8/2 | Charge | Vis A Vis | MBG | 6220 · Meals & Entertainment | 140.70 |
| 8/2 | Charge | Young's | MBG | 6170 · Office Expense | 94.45 |
| 8/2 | Charge | Young's | MBG | 6170 · Office Expense | 262.25 |
| 8/4 | Charge | Plaza Flowers | MBG | 6115 · Promotions | 282.42 |
| 8/5 | Charge | Summer House Cottages | MBG | 6220 · Meals & Entertainment | 44.80 |
| 8/6 | Charge | Sea Cloth | MBG | 6170 · Office Expense | 252.89 |

28,576.46

| RENT | | | |
|---|---|---|---|
| 1/3 | Sandgrain | December 2006 + January 2007 | 1,500.00 |
| 2/1 | A11k | February 2007 | 2,500.00 |
| 2/5 | Blue Runner | January + February 2007 | 7,000.00 |
| 2/13 | Compliance11 | February 2007 + 1 month security | 2,400.00 |
| 3/1 | A11k | March 2007 | 2,500.00 |
| 3/6 | Concinnity | February & March 2007 + 1 month security | 17,500.00 |
| 3/6 | Blue Runner | March 2007 | 3,500.00 |
| 3/12 | Compliance11 | March 2007 | 1,200.00 |
| 3/12 | Sandgrain | February & March 2007 | 1,500.00 |
| 4/10 | Concinnity | April 2007 | 7,000.00 |
| 4/17 | Sandgrain | April 2007 | 750.00 |
| 4/17 | Compliance11 | April 2007 | 1,200.00 |
| 4/23 | Blue Runner | April 2007 | 3,500.00 |
| 4/23 | A11k | April 2007 | 2,500.00 |
| 5/2 | Concinnity | May 2007 | 7,000.00 |
| 5/2 | A11k | May 2007 | 2,500.00 |
| 5/7 | Blue Runner | May 2007 | 2,000.00 |
| 5/7 | Compliance11 | May 2007 | 1,200.00 |
| 5/29 | Concinnity | June 2007 | 7,000.00 |
| 5/30 | Sandgrain | May & June 2007 | 1,500.00 |
| 6/11 | Blue Runner | prorated final June 2007 | 1,333.33 |
| 6/11 | Compliance11 | June 2007 | 1,200.00 |
| 6/14 | Newfield | June 2007 + 1 month security deposit | 5,833.34 |
| 7/1 | Concinnity | July 2007 | 7,000.00 |
| 7/2 | Newfield Capital | July 2007 | 3,500.00 |
| 7/7 | Compliance11 | July 2007 | 1,200.00 |
| 7/10 | Wall Street Direct | July + 1 month security | 18,000.00 |
| 7/12 | Sandgrain | July 2007 | 750.00 |
| 7/30 | Concinnity | August 2007 | 7,000.00 |
| 8/1 | Newfield Capital | August 2007 | 3,500.00 |
| 8/8 | Compliance11 | August 2007 | 1,200.00 |
| 8/9 | Wall Street Direct | August 2007 | 9,000.00 |
| 8/15 | Sandgrain | August 2007 | 750.00 |
| 8/30 | Concinnity | September 2007 | 7,000.00 |
| 8/31 | Newfield Capital | September 2007 | 3,500.00 |
| 9/10 | Compliance11 | September 2007 | 1,200.00 |
| 9/10 | Wall Street Direct | September 2007 | 10,000.00 |
| 9/19 | Sandgrain | September 2007 | 750.00 |

158,466.67

252,374.12